**Tommy ALEXANDER, Sr., Appellant**

v.

**Warden Troy WILLIAMSON.**

No. 08–2978.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Due to a Jurisdictional Defect and for Possible Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Sept. 18, 2008.

Opinion filed April 16, 2009.

**150**

Tommy Alexander, Sr., Lewisburg USP, Lewisburg, PA, for Appellant.

Kate L. Mershimer, Esq., Office of United States Attorney, Harrisburg, PA, for Warden Troy Williamson.

Before: MCKEE, RENDELL and SMITH, Circuit Judges.

## OPINION

PER CURIAM.

Tommy Alexander, Sr., appeals the District Court's dismissal of a petition for writ of habeas corpus brought pursuant to 28 U.S.C. § 2241, as well as the District Court's subsequent denial of Alexander's related motion for reconsideration. Because Alexander's appeal presents no substantial question, we will summarily affirm.

In 1990, Alexander was convicted in the Southern District of Texas of multiple narcotic and firearm counts, which resulted in a sentence of concurrent terms of life imprisonment. The Court of Appeals for the Fifth Circuit upheld Alexander's conviction and sentence on appeal. In 1992, Alexander filed a motion to vacate, set aside, or correct his sentence pursuant to 28 U.S.C. § 2255 in the Southern District of Texas, which the court denied and the Fifth Circuit affirmed. Alexander later filed at least two applications for leave to file successive § 2255 motions with the Fifth Circuit, which denied them.

In 2004, Alexander filed a petition pursuant to 28 U.S.C. § 2241 in the Eastern District of Texas, asserting that § 2255 was ineffective or inadequate to test the legality of his detention. The court denied the petition, and the Fifth Circuit affirmed

this ruling on appeal. On February 5, 2008, Alexander—now incarcerated at USP Lewisburg—filed the same petition in the Middle District of Pennsylvania, which the court dismissed on April 1, 2008. This judgment, although styled as an order, also included a brief recitation of the case's procedural history and the court's reasoning for denying the petition. On April 27, 2008, Alexander submitted a motion for reconsideration of the April 1 order. *See Houston v. Lack,* 487 U.S. 266, 276, 108 S.Ct. 2379, 101 L.Ed.2d 245 (1988) (holding that petitioner prisoner's notice of appeal was filed at the time he delivered it to prison authorities for forwarding to the court). On June 12, 2008, 2008 WL 2437625, the District Court denied Alexander's motion on the merits, assuming arguendo that Alexander had timely filed the motion. On June 17, 2008, Alexander filed a notice of appeal challenging both the April 1 and June 12 orders. The Clerk listed Alexander's appeal for possible dismissal for jurisdictional defect and alternatively for possible summary action.

The District Court did not set forth its April 1 order dismissing Alexander's petition in a separate document as required by Fed.R.Civ.P. 58(a). The order is not a separate document because it consists of both the District Court's opinion and the order. Additionally, the document includes the reasons for the District Court's denial of the petition. *See In re Cendant Corp. Sec. Litig.,* 454 F.3d 235, 241 (3d Cir.2006) (stating that "an order will be treated as a separate document if it meets three criteria: first, the order must be self-contained and separate from the opinion; second, the order must note the relief granted; and third, the order must omit (or at least substantially omit) the District Court's reasons for disposing of the parties' claims"). As such, pursuant to Fed.

R.App. P. 4(a)(7), the April 1 order was not considered entered for 150 days. Alexander therefore timely filed his notice of appeal. Accordingly, we have jurisdiction over this appeal under 28 U.S.C. § 1291, and we "exercise plenary review over the District Court's legal conclusions and apply a clearly erroneous standard to its factual findings." *Cradle v. U.S. ex rel. Miner*, 290 F.3d 536, 538 (3d Cir.2002) (per curiam).

A motion pursuant to § 2255 is the presumptive means by which a federal prisoner can contest his conviction or sentence, for a court cannot entertain a § 2241 petition unless a § 2255 motion would be "inadequate or ineffective to test the legality of his detention." *See* 28 U.S.C. § 2255(e). In *Cradle*, we explained that "[a] § 2255 motion is inadequate or ineffective only where the petitioner demonstrates that some limitation of scope or procedure would prevent a § 2255 proceeding from affording him a full hearing and adjudication of his wrongful detention claim." 290 F.3d at 538. The remedy's inefficacy, rather than a prisoner's inability to use it, is determinative. *Id.* "Section 2255 is not inadequate or ineffective merely because the sentencing court does not grant relief, the one-year statute of limitations has expired, or the petitioner is unable to meet the stringent gatekeeping requirements" for filing a second or successive § 2255 motion. *Id.* at 538–39.

Alexander has failed to demonstrate that a successive § 2255 motion would be inadequate or ineffective. His appeal,

which includes, inter alia, claims of new evidence [1] and ineffective assistance of counsel, does not present the "unusual circumstance" in which a § 2255 motion is inadequate or ineffective. *See In re Dorsainvil*, 119 F.3d 245, 251 (3d Cir.1997) (noting that a § 2255 motion would be inadequate or ineffective where an intervening change in substantive law made the crime for which the petitioner was convicted non-criminal). Rather, as he concedes, Alexander's invocation of § 2241 is grounded in his mere inability to satisfy the requirements for filing a successive § 2255 motion. *See* Habeas Petition, 37 ("A successive [§ 2255 motion] requires far more than what Petitioner could show once he had obtained the forensic evidence. As such, the 2255 is inadequate....").

For these reasons, we conclude that Alexander's appeal presents no substantial question. *See* Third Circuit LAR 27.4 and I.O.P. 10.6. Accordingly, we will summarily affirm the judgment of the District Court.

---

1. The new evidence alleged by Alexander includes a forensic analysis of audiotapes of conversations involving Alexander, which were played at trial, as well as affidavits from various witnesses regarding the underlying facts of the case. Much of this information was or could have been available to Alexander before he filed his original § 2255 motion. Although the forensic analysis was prepared after Alexander filed his original § 2255 motion, it appears that the delay in obtaining this analysis was due merely to Alexander's financial constraints, not his inability to access the tapes prior to filing the original motion. Moreover, Alexander seemingly could have obtained the affiants' testimony before filing the original motion.